Regina KELLY; Corvian Workman; Milton Jerome Dunn; Johnny Hammond; Quincy Higgins; Michael Wells; Frederick Dwaine Seymore; Donal Eddington; Darrel Dewayne Gray; Clifford Eugene Runoalds; Cornelius Workman; Quinton Smith; Darius Moten; Carlton Steels; Robert Taylor, Plaintiffs–Appellants,

v.

John PASCHALL, et al., Defendants,

South Central Texas Regional Narcotics Task Force, Defendant–Appellee.

No. 03–51448.
Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Feb. 23, 2005.

Graham A. Boyd, New Haven, CT, Steven Gregory White, McGregor & White, Waco, TX, for Plaintiffs–Appellants.

Douglas M. Becker, Monte L. Swearengen, Bradley Bowman Clark, Gray & Becker, Austin, TX, for Defendant–Appellee.

Before BARKSDALE, GARZA, and STEWART, Circuit Judges.

PER CURIAM: *

The plaintiffs in this civil rights action filed a notice of appeal from an order of the district court dismissing fewer than all of the claims and parties. They seek to appeal the dismissal of the South Central Texas Regional Narcotics Task Force ("the Task Force").

This court must examine the basis of its jurisdiction on its own motion if necessary. *Mosley v. Cozby*, 813 F.2d 659, 660 (5th Cir.1987). This court has authority to hear appeals from "final decisions" under 28 U.S.C. § 1291. It also has jurisdiction under 28 U.S.C. § 1292 to hear appeals from interlocutory decisions, nonfinal judgments certified as final under FED. R. CIV. P. 54(b), and some other nonfinal orders and judgments to which an exception applies. *See Briargrove Shopping Ctr. Joint Venture v. Pilgrim Enters.*, 170 F.3d 536, 538 (5th Cir.1999).

The plaintiffs argue that the district court's order dismissing the Task Force is appealable under the collateral-order doc-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

trine. *See Mitchell v. Forsyth,* 472 U.S. 511, 524–25, 105 S.Ct. 2806, 86 L.Ed.2d 411 (1985). Because the district court's order dismissing the Task Force "is capable of being fully and effectively reviewed after final judgment," the collateral order doctrine is inapplicable, and this court lacks jurisdiction over the appeal. *See Thompson v. Betts,* 754 F.2d 1243, 1246 (5th Cir.1985). Accordingly, the appeal is DISMISSED for lack of jurisdiction. The plaintiffs' request for a stay of the appeal is DENIED.

APPEAL DISMISSED; STAY DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.